## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy
04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Great Lakes Holdings, LLC |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 20-5556006 |

| | |
|---|---|
| 4. **Debtor's address** | **Principal place of business** |

**Principal place of business**

6525 North Jerome Road
Alma, MI 48801
Number, Street, City, State & ZIP Code

Gratiot
County

**Mailing address, if different from principal place of business**

c/o Vincent J. Held, Sr.
6525 North Jerome Road
PO Box 8
Alma, MI 48801
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

6. **Type of debtor**

   ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding LLP)

   ☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

| List all cases. If more than 1, attach a separate list | Debtor | Great Lakes Petroleum Transportation, LLC | Relationship | Affiliate |
|---|---|---|---|---|
| | District | Eastern District of Michigan, Northern Division | When | 3/12/21 | Case number, if known | 21-20285 |

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

.

Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| 16. | Estimated liabilities | ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|---|---|
| | | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| | | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   March 12, 2021
              _____
              MM / DD / YYYY

**X** /s/ Vincent J. Held, Sr.                        Vincent J. Held, Sr.
_____            _____
Signature of authorized representative of debtor      Printed name

Title   Member
        _____

**18. Signature of attorney**

**X** /s/ John C. Lange                               Date   March 12, 2021
_____                   _____
Signature of attorney for debtor                            MM / DD / YYYY

John C. Lange P39302
_____
Printed name

Gold, Lange, Majoros & Smalarz, PC
_____
Firm name

24901 Northwestern Hwy.
Suite 444
Southfield, MI 48075
_____
Number, Street, City, State & ZIP Code

Contact phone   (248) 350-8220        Email address   jlange@glmpc.com
                _____                     _____

P39302 MI
_____
Bar number and State

| Form **1120-S** | **Two Year Comparison Worksheet Page 1** | **2018 & 2019** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

|  |  | **2018** | **2019** | **Differences** |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 100.0000 | 100.0000 | |
| | Net receipts | 14,388,375 | 10,910,962 | -3,477,413 |
| | Cost of goods sold | | | |
| | Gross profit | 14,388,375 | 10,910,962 | -3,477,413 |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | 8,144 | 14,530 | 6,386 |
| | **Total income (loss)** | 14,396,519 | 10,925,492 | -3,471,027 |
| **Deductions** | Compensation of officers | 297,548 | 366,060 | 68,512 |
| | Salaries and wages less employment credits | 5,792,982 | 4,690,145 | -1,102,837 |
| | Repairs and maintenance | 992,276 | 913,674 | -78,602 |
| | Bad debts | | | |
| | Rents | 882,875 | 834,250 | -48,625 |
| | Taxes and licenses | 622,368 | 855,042 | 232,674 |
| | Interest | 6,955 | 41,100 | 34,145 |
| | Depreciation | | | |
| | Depletion | | | |
| | Advertising | 4,685 | 2,337 | -2,348 |
| | Pension, profit-sharing, etc., plans | 29,045 | 15,719 | -13,326 |
| | Employee benefit programs | 582,337 | 599,891 | 17,554 |
| | Other deductions | 4,721,081 | 3,736,186 | -984,895 |
| | **Total deductions** | 13,932,152 | 12,054,404 | -1,877,748 |
| | **Ordinary business income (loss)** | 464,367 | -1,128,912 | -1,593,279 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( | )( | ) |
| | Refundable credit from Form 8827 | | | |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120-S** | Two Year Comparison Worksheet Page 2 | **2018 & 2019** |
| --- | --- | --- |

Name

Great Lakes Petroleum Transportatio

Employer Identification Number

**-***3573

| | | **2018** | **2019** | **Differences** |
| --- | --- | --- | --- | --- |
| **Income (Loss)** | Ordinary business income (loss) | 464,367 | -1,128,912 | -1,593,279 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | 928 | 928 |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Charitable contributions | | 800 | 800 |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes | | | |
| | Reduction in taxes available for credit | | | |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 12,038 | 16,698 | 4,660 |
| | Distributions | | 12,873 | 12,873 |
| | Repayment of loans from shareholders | | | |
| **Other Information** | Investment income | | 928 | 928 |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | 464,367 | -1,128,784 | -1,593,151 |

| Form **1120-S** | **Two Year Comparison Worksheet Page 3** | **2018 & 2019** |
|---|---|---|

Name

Great Lakes Petroleum Transportatio

Employer Identification Number

**-***3573

| | | **2018** | **2019** | **Differences** |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 1,603,056 | 1,396,187 | -206,869 |
| | Beginning liabilities and equity | 1,603,056 | 1,396,187 | -206,869 |
| | Ending assets | 1,396,187 | 2,402,741 | 1,006,554 |
| | Ending liabilities and equity | 1,396,187 | 2,402,741 | 1,006,554 |
| **Schedule M-1** | Net income (loss) per books | 452,329 | -1,145,482 | -1,597,811 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 12,038 | 16,698 | 4,660 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income (loss) per return | 464,367 | -1,128,784 | -1,593,151 |
| **Schedule M-2 AAA** | Balance at beginning of year | -2,932,771 | -2,480,442 | 452,329 |
| | Ordinary income (loss) from page 1 | 464,367 | -1,128,912 | -1,593,279 |
| | Other additions | | 115,553 | 115,553 |
| | Other reductions | 12,038 | 17,498 | 5,460 |
| | Distributions | | 12,873 | 12,873 |
| | Balance at end of year | -2,480,442 | -3,524,172 | -1,043,730 |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

# Form 1120-S

**U.S. Income Tax Return for an S Corporation**

ᵾ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
ᵾ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2019**

For calendar year 2019 or tax year beginning _____, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date 01/01/13 | **TYPE** | **Name** Great Lakes Petroleum Transportatio | **D** Employer identification number **\*\*-\*\*\*3573** |
| **B** Business activity code number (see instructions) 484200 | **OR** | **Number, street, and room or suite no.** If a P.O. box, see instructions. 6525 Jerome Rd, PO Box 8 | **E** Date incorporated 02/21/2006 |
| **C** Check if Sch. M-3 attached ☐ | **PRINT** | **City or town, state or province, country, and ZIP or foreign postal code** Alma MI 48801 | **F** Total assets (see instructions) $ 2,402,741 |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ᵾ 4

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

## Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | **1a** 10,910,962 | |
| **b** | Returns and allowances | **1b** | |
| **c** | Balance. Subtract line 1b from line 1a | | **1c** 10,910,962 |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** 10,910,962 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** |
| **5** | Other income (loss) (see instructions—attach statement)   See Stmt 1 | | **5** 14,530 |
| **6** | **Total income (loss).** Add lines 3 through 5 ᵾ | | **6** 10,925,492 |

## Deductions (see instructions for limitations)

| | | |
|---|---|---|
| **7** | Compensation of officers (see instructions–attach Form 1125-E) | **7** 366,060 |
| **8** | Salaries and wages (less employment credits) | **8** 4,690,145 |
| **9** | Repairs and maintenance | **9** 913,674 |
| **10** | Bad debts | **10** |
| **11** | Rents | **11** 834,250 |
| **12** | Taxes and licenses | **12** 855,042 |
| **13** | Interest (see instructions) | **13** 41,100 |
| **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** |
| **16** | Advertising | **16** 2,337 |
| **17** | Pension, profit-sharing, etc., plans | **17** 15,719 |
| **18** | Employee benefit programs | **18** 599,891 |
| **19** | Other deductions (attach statement)   See Stmt 2 | **19** 3,736,186 |
| **20** | **Total deductions.** Add lines 7 through 19 ᵾ | **20** 12,054,404 |
| **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** −1,128,912 |

## Tax and Payments

| | | | |
|---|---|---|---|
| **22a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | |
| **b** | Tax from Schedule D (Form 1120-S) | **22b** | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) | | **22c** |
| **23a** | 2019 estimated tax payments and 2018 overpayment credited to 2019 | **23a** | |
| **b** | Tax deposited with Form 7004 | **23b** | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | |
| **d** | Reserved for future use | **23d** | |
| **e** | Add lines 23a through 23d | | **23e** |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ᵾ ☐ | | **24** |
| **25** | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | | **25** |
| **26** | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | | **26** |
| **27** | Enter amount from line 26: Credited to 2020 estimated tax ᵾ _____  Refunded ᵾ | | **27** |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer  **Vincent J. Held Sr.**       Date _____  Title  **President**

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

## Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name **Danielle A. Cary** | Preparer's signature | Date **12/03/20** | Check ☐ if self-employed  PTIN **\*\*\*\*\*\*\*\*\*** |
| Firm's name ᵾ **Yeo & Yeo, P.C.** | | | Firm's EIN ᵾ **\*\*-\*\*\*6146** |
| Firm's address ᵾ **1450 Eisenhower Place** | | | |
| **Ann Arbor, MI  48108-3283** | | Phone no. **734-769-1331** | |

Form 1120-S (2019)   Great Lakes Petroleum Transportatio **-***3573                                    Page **2**

## Schedule B   Other Information (see instructions)

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash **b** ☒ Accrual | | | |
| | **c** ☐ Other (specify) ⊔ ..................... | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity ⊔ Trucking  **b** Product or service ⊔ Petroleum Products | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X | |
| **4** | At the end of the tax year, did the corporation: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........... | | X (No)

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock ⊔ | | |
| | **(ii)** Total shares of non-restricted stock ⊔ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ⊔ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ⊔ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ⊔ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ⊔ $ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **11** | Does the corporation satisfy **both** of the following conditions? | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2019)

## Schedule B   Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ............................................ u $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ............ | | X |
| 14a | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? ............................ | X | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? ......................................... | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 14 .................................... u $ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | | **1** | −1,128,912 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Interest income | | **4** | 928 |
| | **5** Dividends: **a** Ordinary dividends | | **5a** | |
| | **b** Qualified dividends | **5b** | | |
| | **6** Royalties | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | | **9** | |
| | **10** Other income (loss) (see instructions)      Type u | | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | | **11** | |
| | **12a** Charitable contributions                    See Stmt 3 | | **12a** | 800 |
| | **b** Investment interest expense | | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type u                **(2)** Amount u | | **12c(2)** | |
| | **d** Other deductions (see instructions)            Type u | | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | | **13a** | |
| | **b** Low-income housing credit (other) | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **13c** | |
| | **d** Other rental real estate credits (see instructions)     Type u | | **13d** | |
| | **e** Other rental credits (see instructions)           Type u | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | **13f** | |
| | **g** Other credits (see instructions)               Type u | | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession u | | | |
| | **b** Gross income from all sources | | **14b** | |
| | **c** Gross income sourced at shareholder level | | **14c** | |
| | Foreign gross income sourced at corporate level | | | |
| | **d** Reserved for future use | | **14d** | |
| | **e** Foreign branch category | | **14e** | |
| | **f** Passive category | | **14f** | |
| | **g** General category | | **14g** | |
| | **h** Other (attach statement) | | **14h** | |
| | Deductions allocated and apportioned at shareholder level | | | |
| | **i** Interest expense | | **14i** | |
| | **j** Other | | **14j** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | **k** Reserved for future use | | **14k** | |
| | **l** Foreign branch category | | **14l** | |
| | **m** Passive category | | **14m** | |
| | **n** General category | | **14n** | |
| | **o** Other (attach statement) | | **14o** | |
| | Other information | | | |
| | **p** Total foreign taxes (check one): u ☐ Paid   ☐ Accrued                    u | | **14p** | |
| | **q** Reduction in taxes available for credit (attach statement) | | **14q** | |
| | **r** Other foreign tax information (attach statement) | | **14r** | |

DAA

Form 1120-S (2019)  Great Lakes Petroleum Transportatio **-***3573                     Page **4**

## Schedule K   Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---:|
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | 15a | |
| | **b** Adjusted gain or loss | 15b | |
| | **c** Depletion (other than oil and gas) | 15c | |
| | **d** Oil, gas, and geothermal properties – gross income | 15d | |
| | **e** Oil, gas, and geothermal properties – deductions | 15e | |
| | **f** Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | 16a | |
| | **b** Other tax-exempt income | 16b | |
| | **c** Nondeductible expenses | 16c | 16,698 |
| | **d** Distributions (attach statement if required) (see instructions) | 16d | 12,873 |
| | **e** Repayment of loans from shareholders | 16e | |
| **Other Information** | **17a** Investment income | 17a | 928 |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement)   See Statement 4 | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | -1,128,784 |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---:|---:|---:|---:|
| **1** | Cash | | 114,724 | | 77,673 |
| **2a** | Trade notes and accounts receivable | 624,417 | | 374,201 | |
| **b** | Less allowance for bad debts | ( ) | 624,417 | ( ) | 374,201 |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement)  Stmt 5 | | 657,046 | | 1,950,867 |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | | | | |
| **b** | Less accumulated depreciation | ( ) | | ( ) | |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( ) | | ( ) | |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | 1,396,187 | | 2,402,741 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | 622,407 | | 665,040 |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | 436,777 |
| **18** | Other current liabilities (attach statement)  Stmt 6 | | 2,530,970 | | 2,556,884 |
| **19** | Loans from shareholders | | | | 112,725 |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 288,252 | | 2,070,487 |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | 435,000 | | 85,000 |
| **24** | Retained earnings | | -2,480,442 | | -3,524,172 |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 1,396,187 | | 2,402,741 |

Form **1120-S** (2019)

Form 1120-S (2019)  Great Lakes Petroleum Transportatio **-***3573                      Page 5

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -1,145,482 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest  $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| a | Depreciation  $ | | a | Depreciation  $ | |
| b | Travel and entertainment  $  12,774 | | | | |
| | Stmt 7  3,924 | 16,698 | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -1,128,784 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -1,128,784 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account

(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -2,480,442 | | | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions  Stmt 8 | 115,553 | | | |
| 4 | Loss from page 1, line 21 | ( 1,128,912 | | | |
| 5 | Other reductions  Stmt 9 | ( 17,498 | | | ( ) |
| 6 | Combine lines 1 through 5 | -3,511,299 | | | |
| 7 | Distributions | 12,873 | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -3,524,172 | | | |

Form **1120-S** (2019)

# Form 7004

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

u File a separate application for each return.

u Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Name | Identifying number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

**Print or Type**

Number, street, and room or suite no. (If P.O. box, see instructions.)

6525 Jerome Rd, PO Box 8

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

Alma          MI 48801

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1  Enter the form code for the return listed below that this application is for    [25]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
   check here ..................................................................................................... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
   check here ..................................................................................................... ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
   covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ......... ▶ ☐

5a  The application is for calendar year 2019, or tax year beginning ................., and ending ...............

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
     ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions–attach explanation.)

| | | |
|---|---|---|
| 6  Tentative total tax ................................................................... | 6 | 0 |
| 7  **Total** payments and credits. See instructions ............................................. | 7 | 0 |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions ................................ | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 12-2018)

# Form **8879-S**

## IRS *e-file* Signature Authorization for Form 1120S

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to *www.irs.gov/Form8879S* for the latest information.

For calendar year 2019, or tax year beginning _____ , and ending _____ .

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2019**

| Name of corporation | Employer identification number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

### Part I — Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 10,910,962 |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 10,910,962 |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | -1,128,912 |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | -1,128,784 |

### Part II — Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize __Yeo & Yeo, P.C.__ to enter my PIN [ 11700 ] as my signature
ERO firm name                                                                        Don't enter all zeros

on the corporation's 2019 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

Officer's signature ▶ _____  Date ▶ 12/03/20  Title ▶ President

Vincent J. Held Sr.

### Part III — Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

[ * * * * * * * * * * * ]
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____  Date ▶ 12/03/20

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2019)

DAA

**SCHEDULE B-1**
**(Form 1120S)**

(Rev. December 2016)

Department of the Treasury
Internal Revenue Service

# Information on Certain Shareholders of an S Corporation

ↄ **Attach to Form 1120S.**

ↄ **Information about Schedule B-1 (Form 1120S) and**
its instructions is at *www.irs.gov/form1120s.*

OMB No. 1545-0123

Name of corporation

Great Lakes Petroleum Transportatio

Employer identification number

**-***3573

**Information on Any Shareholder That Was a Disregarded Entity, a Trust, an Estate, or a Nominee or Similar Person at Any Time During the Tax Year** (Form 1120S, Schedule B, Question 3)

| (a)<br>Nm. of Shareholder of Record – Disregarded Entity, Trust, Estate, Nominee or Similar Person | (b)<br>Soc. Sec. No. (SSN) or Employer Identification Number (EIN) (if any) of Shareholder of Record | (c)<br>Type of Shareholder of Record | (d)<br>Name and SSN or EIN (if any) of Individual or Entity Responsible for Reporting Shareholder's Income, Deductions, Credits, etc., From Schedule K-1 |
|---|---|---|---|
| Glen Dale Kinder Estate | **-***8738 | Estate | Glen Dale Kinder Estate<br>**-***8738 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.**

Schedule B-1 (Form 1120S) (Rev. 12-2016)

DAA

671119

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Schedule K-1
### (Form 1120-S)
**2019**

For calendar year 2019, or tax year

Department of the Treasury
Internal Revenue Service

beginning _____    ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
} See back of form and separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**-***3573

**B** Corporation's name, address, city, state, and ZIP code

Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma                    MI  48801

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number
***-**-7778

**E** Shareholder's name, address, city, state, and ZIP code

Vincent J. Held Sr.
11639 West Monroe Road

Riverdale            MI  48877

**F** Shareholder's percentage of stock
ownership for tax year .......................... 50.972602 %

*For IRS Use Only*

---

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −575,436 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 473 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis C* STMT |
| 12 | Other deductions A 408 | | D 6,562 |
| | | 17 | Other information A 473 |
| | | | V* STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    Schedule K-1 (Form 1120-S) 2019
DAA

671119

| | |
|---|---|
| X Final K-1 | Amended K-1 |

OMB No. 1545-0123

## Schedule K-1
### (Form 1120-S)

**2019**

For calendar year 2019, or tax year

Department of the Treasury
Internal Revenue Service

beginning      ending

## Shareholder's Share of Income, Deductions, Credits, etc.

} See back of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
**-***3573

**B** Corporation's name, address, city, state, and ZIP code

Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma          MI   48801

**C** IRS Center where corporation filed return
e-file

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number
**-***8738

**E** Shareholder's name, address, city, state, and ZIP code

Glen Dale Kinder Estate
640 Dart Road

Mason          MI   48854-9327

**F** Shareholder's percentage of stock
ownership for tax year ...........................   10.068493 %

*For IRS Use Only*

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | −113,664 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 93 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | STMT |
| 12 | Other deductions | D | 1,296 |
| A | 81 | | |
| | | 17 | Other information |
| | | A | 93 |
| | | V* | STMT |
| 18 | | More than one activity for at-risk purposes* | |
| 19 | | More than one activity for passive activity purposes* | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irsgov.com/vxs    Schedule K-1 (Form 1120-S) 2019

DAA

671119

☐ Final K-1          ☐ Amended K-1          OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**                                    **2019**
Department of the Treasury                    For calendar year 2019, or tax year
Internal Revenue Service

beginning _____      ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
} See back of form and separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**-***3573

**B** Corporation's name, address, city, state, and ZIP code
Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma                    MI  48801

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number
***-**-2488

**E** Shareholder's name, address, city, state, and ZIP code
Vincent Held Jr.
201 Purdy Dr.

Alma                    MI  48801

**F** Shareholder's percentage of stock
ownership for tax year ......................... 21.643836 %

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −244,340 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 201 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis C* STMT |
| 12 A | Other deductions 173 | D | 2,786 |
| | | 17 A | Other information 201 |
| | | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.      www.irs.gov/Form1120S      Schedule K-1 (Form 1120-S) 2019
DAA

671119

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____   ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
} **See back of form and separate instructions.**

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
**-*-***3573

**B** Corporation's name, address, city, state, and ZIP code
Great Lakes Petroleum Transportatio

6525 Jerome Rd, PO Box 8
Alma                    MI  48801

**C** IRS Center where corporation filed return
e-file

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number
***-**-8764

**E** Shareholder's name, address, city, state, and ZIP code
Steven Marzett
5314 Shady Bend Ct

Midland          TX  79707

**F** Shareholder's percentage of stock
ownership for tax year ........................... 17.315069 %

For IRS Use Only

| **Part III** | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −195,472 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 161 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis C*  STMT |
| 12 A | Other deductions 138 | D | 2,229 |
| | | 17 A | Other information 161 |
| | | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   Schedule K-1 (Form 1120-S) 2019
DAA

# Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

u **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

u **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** Vincent J. Held Sr. | **** | 100.000 % | 50.973 % | % | 195,259 |
| Glen D Kinder | **** | 50.000 % | 25.411 % | % | |
| Vincent Held Jr. | **** | 100.000 % | 21.644 % | % | 170,801 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers | **2** | 366,060 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 366,060 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

081111700 12/03/2020 11:50 PM

# Section 199A Information Worksheet

| Form **1120-S** | | **2019** |
|---|---|---|
| For calendar year 2019 or tax year beginning | , ending | |

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | GLPT | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −1,128,912 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | 800 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 4,710,316 | | | | |
| **Qualified property** | | | | | |

**Other Information:**
  QBI allocable to cooperative pmts received
  W-2 wages allocable to qualified payments
  Section 199A(g) deduction

**Section 199A REIT dividends**

# Federal Statements

## Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| Miscellaneous income | $  14,530 |
| Total | $  14,530 |

## Statement 2 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| Accounting | $  29,050 |
| Auto expense | 78,535 |
| Bank charges | 32,291 |
| Cable/internet | 11,925 |
| Conference expense | 1,819 |
| Dues and subscriptions | 4,301 |
| Fuel expense | 1,871,373 |
| Insurance | 1,184,587 |
| Legal and professional | 56,858 |
| Miscellaneous | 36,040 |
| Office expense | 165,603 |
| Payroll service fees | 2,940 |
| Telephone | 25,284 |
| Training | 25,299 |
| Travel | 56,791 |
| Truck expenses | 120,105 |
| Utilities | 28,710 |
| 50% of Meals | 4,675 |
| Total | $  3,736,186 |

## Statement 3 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Qualified Disaster | Total |
|---|---|---|---|---|
| Donations | $  800 | $ | $ | $  800 |
| Total | $  800 | $  0 | $  0 | $  800 |

## Statement 4 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Section 199A Information - See Attached Wrk | |

1-4

# Federal Statements

### Statement 5 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Due from related party | $      396,000 | $    1,709,502 |
| Prepaid  expenses |        74,539 |        68,942 |
| Prepaid parts supplies |       186,507 |       172,423 |
| Total | $      657,046 | $    1,950,867 |

### Statement 6 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accounts payable - related pa | $    2,450,987 | $    2,348,212 |
| Accrued  payroll |        70,896 |       186,601 |
| Accrued  payroll taxes |  |         8,460 |
| Accrued state taxes |         9,087 |        13,611 |
| Total | $    2,530,970 | $    2,556,884 |

### Statement 7 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Penalties & Violations | $        3,924 |
| Total | $        3,924 |

### Statement 8 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Redemption of Shares | $      114,625 |
| Interest Income |           928 |
| Total | $      115,553 |

### Statement 9 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Penalties & Violations | $        3,924 |
| Travel & Entertainment |        12,774 |
| Charitable  Contributions |           800 |
| Total | $       17,498 |

5-9

081111700  Great Lakes Petroleum Transportatio
**-***3573
FYE: 12/31/2019

12/3/2020  11:49 PM

**Federal  Statements**

**Vincent J. Held Sr.**
**\*\*\*-\*\*-7778**

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Penalties & Violations | $      2,000 |
| Entertainment |        4,129 |
| Page 1 Meals |        2,382 |
| Total | $      8,511 |

**Federal Statements**

**Glen Dale Kinder Estate**
**\*\*-\*\*\*8738**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Penalties & Violations | $ 395 |
| Entertainment | 816 |
| Page 1 Meals | 470 |
| Total | $ 1,681 |

**Federal Statements**

12/3/2020  11:49 PM

**Vincent Held Jr.**
**\*\*\*-\*\*-2488**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Penalties & Violations | $        849 |
| Entertainment |      1,753 |
| Page 1 Meals |      1,012 |
| Total | $      3,614 |

**Federal Statements**

**Steven Marzett**
**\*\*\*-\*\*-8764**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder<br>Amount |
|---|---|
| Penalties & Violations | $        680 |
| Entertainment | 1,402 |
| Page 1 Meals | 810 |
| Total | $      2,892 |

| | Schedule K-1, Box 17, Code V | | |
|---|---|---|---|
| Form **1120-S**<br>**Schedule K-1** | **Shareholder's Section 199A  Information** | | **2019** |
| | For calendar year 2019 or tax year beginning , ending | | |

| Name | Taxpayer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio<br>Vincent J. Held Sr. | **-***3573<br>***-**-7778 |

|  | **Activity  Description** | **Pass-Through<br>Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| **Column A** | GLPT | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| **QBI or Qualified PTP items:** | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −575,436 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable  contributions | 408 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 2,400,971 | | | | |
| **Qualified  property** | | | | | |

**Other  Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

| Form **1120-S**<br>**Schedule K-1** | **Schedule K-1, Box 17, Code V**<br>**Shareholder's Section 199A Information** | **2019** |
|---|---|---|
| | For calendar year 2019 or tax year beginning                    , ending | |

| Name | Taxpayer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio<br>Glen Dale Kinder Estate | **-***3573<br>**-***8738 |

| | Activity Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | GLPT | _____ | ☐ | ☐ | ☐ |
| **Column B** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column C** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column D** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column E** | _____ | _____ | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -113,664 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | 81 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 474,258 | | | | |
| **Qualified property** | | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

| Form **1120-S** Schedule K-1 | Schedule K-1, Box 17, Code V Shareholder's Section 199A Information | **2019** |
|---|---|---|
| | For calendar year 2019 or tax year beginning                                         , ending | |

| Name | Taxpayer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio Vincent Held Jr. | **-***3573 <br> ***-**-2488 |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | GLPT | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -244,340 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | 173 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,019,493 | | | | |
| **Qualified property** | | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

Form **1120-S**
**Schedule K-1**

# Schedule K-1, Box 17, Code V
# Shareholder's Section 199A Information

**2019**

For calendar year 2019 or tax year beginning                          , ending

Name
Great Lakes Petroleum Transportatio
Steven Marzett

Taxpayer Identification Number
**-***3573
***-**-8764

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | GLPT | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -195,472 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | 138 | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 815,594 | | | | |
| **Qualified property** | | | | | |

**Other Information:**
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

Great Lakes Petroleum Transportatio
6525 Jerome Rd, PO Box 8
Alma, MI  48801

### Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

| Form **1120-S** | Schedule K-1 Summary Worksheet | **2019** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-**-***3573 |

| | Shareholder Name | SSN/EIN |
|---|---|---|
| Column A | Vincent J. Held Sr. | ***-**-7778 |
| Column B | Glen Dale Kinder Estate | **-***8738 |
| Column C | Vincent Held Jr. | ***-**-2488 |
| Column D | Steven Marzett | ***-**-8764 |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | −575,436 | −113,664 | −244,340 | −195,472 | −1,128,912 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | 473 | 93 | 201 | 161 | 928 |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | 408 | 81 | 173 | 138 | 800 |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | | | | | |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 8,511 | 1,681 | 3,614 | 2,892 | 16,698 |
| 16d | Distributions | 6,562 | 1,296 | 2,786 | 2,229 | 12,873 |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | 473 | 93 | 201 | 161 | 928 |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | −575,371 | −113,652 | −244,312 | −195,449 | −1,128,784 |

# Retained Earnings Reconciliation Worksheet

Form **1120-S**

For calendar year 2019 or tax year beginning _____ , ending _____

**2019**

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

## Schedule L - Retained Earnings

| | |
|---|---:|
| Retained Earnings - Unappropriated (Accumulated E&P) | 0 |
| Accumulated Adjustments Account | -3,524,172 |
| Undistributed Previously Taxed Income | 0 |
| Other Adjustments Account | 0 |
| Retained Earnings Timing Differences | 0 |
| Schedule L, Line 24 - Retained Earnings | -3,524,172 |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---:|---:|---:|---:|---:|---:|
| Beginning of Year | -2,480,442 | 0 | 0 | 0 | 0 | -2,480,442 |
| Ordinary Income (Loss) | -1,128,912 | | | | | -1,128,912 |
| Other Additions | 115,553 | | | | | 115,553 |
| Other Reductions | 17,498 | | | | | 17,498 |
| Distributions | 12,873 | | | | | 12,873 |
| End of Year | -3,524,172 | 0 | 0 | 0 | 0 | -3,524,172 |

# Electronic Filing - PDF Attachment Worksheet

| Form **1120/** **1120-S** | For calendar year 2019 or tax year beginning _____ , ending _____ | **2019** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Great Lakes Petroleum Transportatio | **-***3573 |

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | | |
| Sch B-1 Information on Certain Shareholders | SCHB1INFORMATIONONCERTAINSHAREHOLDERS.PDF | |
| Section 199A Information Worksheet | SECTION199AINFORMATIONWORKSHEET.PDF | |
| Shareholder Section 199A Information Worksheet | SHAREHOLDERSECTION199AINFORMATIONWORKSHEET.PDF | |

# Federal Statements

## Form 1120-S, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| Gross receipts | $  10,910,962 |
| Total | $  10,910,962 |

## Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| Payroll taxes | $    389,026 |
| Property taxes |      3,594 |
| State income taxes |     17,760 |
| Taxes - other |    385,321 |
| Taxes and licenses |     59,341 |
| Total | $    855,042 |

## Form 1120-S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| Interest expense | $     41,100 |
| Total | $     41,100 |

## Form 1120-S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| Employee Benefit Program | $    599,891 |
| Total | $    599,891 |

## Form 1120-S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| INTEREST INCOME - ADMIN ALMA | $        928 |
| Total | $        928 |

## Form 1120-S, Page 4, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Penalties & Violations | $      3,924 |
| Entertainment |      8,100 |
| Page 1 Meals |      4,674 |
| Total | $     16,698 |

## Form 1120-S, Page 4, Schedule K, Line 17a - Investment Income

| Description | Amount |
|---|---|
| Interest Income | $ 928 |
| Total | $ 928 |

## Form 1120-S, Page 4, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accounts receivable | $ 624,417 | $ 374,201 |
| Total | $ 624,417 | $ 374,201 |

## Form 1120-S, Page 4, Schedule L, Line 17 - Mortgages, Notes, Bonds Payable in Less Than One Year

| Description | Beginning of Year | End of Year |
|---|---|---|
| Notes payable | $ | $ 436,777 |
| Total | $ 0 | $ 436,777 |

## Form 1120-S, Page 4, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| Loans from shareholders | $ | $ 112,725 |
| Total | $ 0 | $ 112,725 |

## Form 1120-S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| Line of credit | $ 88,252 | $ 555,811 |
| Note payable | 200,000 | 1,514,676 |
| Total | $ 288,252 | $ 2,070,487 |

## Form 1120-S, Page 4, Schedule L, Line 23 - Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
| Paid in Capital | $ 435,000 | $ 85,000 |
| Total | $ 435,000 | $ 85,000 |

# Form 1120-S Return Summary

For calendar year 2019 or tax year beginning         , ending

Great Lakes Petroleum Transportatio **-***3573

**Ordinary Business Income (Loss)**

| | | |
|---|---|---|
| Total income | 10,925,492 | |
| Total deductions | 12,054,404 | |
| **Ordinary business income (loss)** | | -1,128,912 |
| | | |
| **Total S Corporation taxes** | | 0 |

**Schedule K, Line 18**

| | | |
|---|---|---|
| Ordinary business income (loss) | -1,128,912 | |
| Net rental real estate income (loss) | | |
| Other net rental income (loss) | | |
| Interest income | 928 | |
| Dividends | | |
| Royalties | | |
| Short-term capital gain (loss) | | |
| Long-term capital gain (loss) | | |
| Net Section 1231 gain (loss) | | |
| Other income (loss) | | |
| Section 179 deduction | | |
| Contributions | 800 | |
| Investment interest expense | | |
| Section 59(e)(2) expenditures | | |
| Other deductions | | |
| Foreign taxes paid or accrued | | |
| **Income (loss) reconciliation (Schedule K, Line 18)** | | -1,128,784 |

| **Schedule L** | | | | **Schedule M-1** | |
|---|---|---|---|---|---|
| | Prior Year | Current Year | | | |
| Assets | 1,396,187 | 2,402,741 | | Schedule M-1 | -1,128,784 |
| Liabilities | 1,396,187 | 2,402,741 | | Schedule K, Line 18 | -1,128,784 |
| Difference | 0 | 0 | | Difference | 0 |

| **Retained Earnings** | | | | **Schedule M-3** | |
|---|---|---|---|---|---|
| | Schedule L | RE Reconciliation Worksheet | | | |
| AAA | -3,524,172 | -3,524,172 | | Schedule M-3 | |
| UTI | | | | Schedule K, Line 18 | |
| E&P | | | | Difference | 0 |
| OAA | | | | | |
| Timing | | | | **Total number of shareholders** | 4 |
| Total | -3,524,172 | -3,524,172 | | **Total ownership percentage** | 100.000000 |

| Form **1120-S** | Tax Return History Report Page 1 | | | | **2019** |
|---|---|---|---|---|---|

Name
**Great Lakes Petroleum Transportatio**

Employer Identification Number
**\*\*-\*\*\*3573**

| | | 2016 | 2017 | 2018 | 2019 | 2020 Projected |
|---|---|---|---|---|---|---|
| Net receipts | | 19,270,360 | 15,201,993 | 14,388,375 | 10,910,962 | 10,910,962 |
| Cost of goods sold | | | | | | |
| **Gross profit** | | 19,270,360 | 15,201,993 | 14,388,375 | 10,910,962 | 10,910,962 |
| **Gross profit percentage** | | 100.0000 | 100.0000 | 100.0000 | 100.0000 | 100.0000 |
| Other income (loss) | | 22,643 | 2,000 | 8,144 | 14,530 | 14,530 |
| **Total income (loss)** | | 19,293,003 | 15,203,993 | 14,396,519 | 10,925,492 | 10,925,492 |
| Officer compensation | | 315,781 | 289,374 | 297,548 | 366,060 | 366,060 |
| Salaries and wages | | 8,118,032 | 6,163,496 | 5,792,982 | 4,690,145 | 4,690,145 |
| Bad debts | | | | | | |
| Taxes and licenses | | 874,465 | 657,059 | 622,368 | 855,042 | 855,042 |
| Interest | | | 7,250 | 6,955 | 41,100 | 41,100 |
| Depreciation | | | | | | |
| Depletion (other than oil and gas) | | | | | | |
| Pension and employee benefits | | 1,247,989 | 983,238 | 611,382 | 615,610 | 615,610 |
| Other deductions | | 8,574,561 | 7,259,208 | 6,600,917 | 5,486,447 | 5,486,447 |
| **Total deductions** | | 19,130,828 | 15,359,625 | 13,932,152 | 12,054,404 | 12,054,404 |
| **Ordinary business income (loss)** | | 162,175 | -155,632 | 464,367 | -1,128,912 | -1,128,912 |



| Form **1120-S** | Tax Return History Report Page 2 | | | | **2019** |
|---|---|---|---|---|---|

Name
**Great Lakes Petroleum Transportatio**

Employer Identification Number
**\*\*-\*\*\*3573**

| | 2016 | 2017 | 2018 | 2019 | 2020 Projected |
|---|---|---|---|---|---|
| Ordinary business income (loss) | 162,175 | -155,632 | 464,367 | -1,128,912 | -1,128,912 |
| Net rental income (loss) | | | | | |
| Interest, dividends and royalties | | | | 928 | 928 |
| Net capital gain (loss) | | | | | |
| Net Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Charitable contributions | | | | 800 | 800 |
| Other deductions | | | | | |
| Total foreign taxes | | | | | |
| **S Corporation taxable income (loss)** | 162,175 | -155,632 | 464,367 | -1,128,784 | -1,128,784 |
| Total assets | 2,022,298 | 1,603,056 | 1,396,187 | 2,402,741 | |
| Total liabilities | 4,777,012 | 4,100,827 | 3,441,629 | 5,841,913 | |
| **Net equity** | -2,754,714 | -2,497,771 | -2,045,442 | -3,439,172 | |
| S Corporation book income (loss) | 140,920 | -173,145 | 452,329 | -1,145,482 | |
| Accumulated earnings & profits | | | | | |
| Accumulated adjustments account | -2,754,714 | -2,932,771 | -2,480,442 | -3,524,172 | |
| Retained earnings timing differences | | | | | |
| Distributions from S Corporation earnings | | 4,912 | | 12,873 | |
| Dividend distributions | | | | | |









GREAT LAKES PETROLEUM TRANSPORTATION LLC
Great Lakes Petroleum Transportation LLC
Balance Sheet
For the Two Months Ending Sunday, February 28, 2021

## Assets

| | 2021 | 2020 | var |
|---|---|---|---|
| **Current Assets** | | | |
| CASH | ($186,299.05) | $30,624.39 | ($216,923.44) |
| ACCOUNTS RECEIVABLE - TRADE | (54,708.75) | (59,928.42) | 5,219.67 |
| ACCOUNTS RECEIVABLE - OTHER | | (8,046.20) | 8,046.20 |
| OTHER AR - INTER-COMPANY | | (11,183.97) | 11,183.97 |
| PREPAID EXPENSES | 23,869.88 | 61,639.19 | (37,769.31) |
| PREPAID TRUCK PARTS | 4,469.22 | 56,995.36 | (52,526.14) |
| **Total Current Assets** | **(212,668.70)** | **70,100.35** | **(282,769.05)** |
| | | | |
| **Total Assets** | **(212,668.70)** | **70,100.35** | **(282,769.05)** |

## Liabilities and Owner's Equity

| | 2021 | 2020 | var |
|---|---|---|---|
| **Current Liabilities** | | | |
| ACCOUNTS PAYABLE - TRADE | (130,647.27) | 371,023.63 | (501,670.90) |
| ACCOUNTS PAYABLE - OTHER | (663.83) | (37,590.47) | 36,926.64 |
| OTHER AP - INTER-COMPANY | | 70,775.00 | (70,775.00) |
| LINE OF CREDIT | | 238,000.00 | (238,000.00) |
| USE TAX PAYABLE | | (105.49) | 105.49 |
| FEDERAL PAYROLL TAX PAYABLE | 92,509.24 | 2,158.02 | 90,351.22 |
| STATE PAYROLL TAX PAYABLE | 11,450.29 | 10,300.84 | 1,149.45 |
| 401K PAYABLE - EE/ER | 5,988.48 | | 5,988.48 |
| OTHER PAYROLL W/H PAYABLE | 1,953.37 | | 1,953.37 |
| WORKERS' COMP PAYABLE | | (17,528.19) | 17,528.19 |
| ACCRUED PAYROLL | | (134,624.47) | 134,624.47 |
| ACCRUED STATE TAX | | 3,000.00 | (3,000.00) |
| **Total Current Liabilities** | **(19,409.72)** | **505,408.87** | **(524,818.59)** |
| | | | |
| **Long-Term Liabilities** | | | |
| LONG-TERM DEBT | | 97,170.01 | (97,170.01) |
| **Total Long-Term Liabilities** | | **97,170.01** | **(97,170.01)** |
| **Total Liabilities** | **(19,409.72)** | **602,578.88** | **(621,988.60)** |
| | | | |
| **Equity** | | | |
| RETAINED EARNINGS | | (1,145,483.50) | 1,145,483.50 |
| **Current Profit/Loss** | **(193,258.98)** | **(532,478.53)** | **339,219.55** |

| | 2021 | 2020 | var |
|---|---|---|---|
| **Total Equity** | (193,258.98) | (1,677,962.03) | 1,484,703.05 |
| **Total Liabilities and Owner's Equity** | (212,668.70) | (1,075,383.15) | 862,714.45 |

**GREAT LAKES PETROLEUM TRANSPORTATION LLC**
**Great Lakes Petroleum Transportation LLC**
**Statement of Income**
**For the Two Months Ending Sunday, February 28, 2021**

| | Current Period | | Year to Date | | | | |
| | February | % of Rev | 2021 | % of Rev | 2020 | % of Rev | var |
|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | |
| Freight Revenue | $191,022.73 | 96.66% | $446,316.60 | 97.96% | $967,647.29 | 96.32% | ($521,330.69) |
| Surcharge Revenue | 2,798.69 | 1.42% | 5,302.95 | 1.16% | 21,693.36 | 2.16% | (16,390.41) |
| Split Fees & Ancillary Charges | 3,800.00 | 1.92% | 4,000.00 | 0.88% | 14,136.15 | 1.41% | (10,136.15) |
| Interest Income | | 0.00% | | 0.00% | 26.09 | 0.00% | (26.09) |
| Miscellaneous Income | | 0.00% | | 0.00% | 1,098.76 | 0.11% | (1,098.76) |
| **Total Revenue** | 197,621.42 | 100.00% | 455,619.55 | 100.00% | 1,004,601.65 | 100.00% | (548,982.10) |
| | | | | | | | |
| **Variable Expenses** | | | | | | | |
| **Wages & Benefits** | | | | | | | |
| Wages - Drivers/Mechanics | 46,280.80 | 23.42% | 161,445.77 | 35.43% | 362,073.57 | 36.04% | (200,627.80) |
| Payroll Tax Expense | 3,257.97 | 1.65% | 11,375.20 | 2.50% | 40,870.25 | 4.07% | (29,495.05) |
| Health/Life Insurance | 104,800.26 | 53.03% | 94,524.88 | 20.75% | 59,544.90 | 5.93% | 34,979.98 |
| 401k Match | 155.90 | 0.08% | 490.01 | 0.11% | 969.29 | 0.10% | (479.28) |
| Per Diem | | 0.00% | | 0.00% | 3,185.00 | 0.32% | (3,185.00) |
| **Subtotal Wages & Benefits** | 154,494.93 | 78.18% | 267,835.86 | 58.78% | 466,643.01 | 46.45% | (198,807.15) |
| | | | | | | | |
| **Other Variable Expenses** | | | | | | | |
| Training & Recruitment | 3,951.52 | 2.00% | 3,951.52 | 0.87% | 2,916.25 | 0.29% | 1,035.27 |
| Safety Expense | | 0.00% | | 0.00% | 580.90 | 0.06% | (580.90) |
| Repair & Maintenance | 13,640.20 | 6.90% | 11,822.34 | 2.59% | 119,975.01 | 11.94% | (108,152.67) |
| Company Vehicle Expense | 2,775.57 | 1.40% | 9,457.89 | 2.08% | 8,313.60 | 0.83% | 1,144.29 |
| Diesel Fuel | 8,820.98 | 4.46% | 8,820.98 | 1.94% | 217,812.40 | 21.68% | (208,991.42) |
| Crude Oil Supplies | 27.87 | 0.01% | 1,509.21 | 0.33% | 8,647.76 | 0.86% | (7,138.55) |
| Tickets & Violations | | 0.00% | | 0.00% | 693.56 | 0.07% | (693.56) |
| Rating & Misc Write-Offs | | 0.00% | | 0.00% | 0.50 | 0.00% | (0.50) |
| Taxes | | 0.00% | | 0.00% | 10,000.00 | 1.00% | (10,000.00) |
| **Subtotal Other Variable Expens** | 29,216.14 | 14.78% | 35,561.94 | 7.81% | 368,939.98 | 36.73% | (333,378.04) |
| | | | | | | | |
| **Total Variable Expenses** | 183,711.07 | 92.96% | 303,397.80 | 66.59% | 835,582.99 | 83.18% | (532,185.19) |
| | | | | | | | |
| **Contribution Margin** | 13,910.35 | 7.04% | 152,221.75 | 33.41% | 169,018.66 | 16.82% | (16,796.91) |
| | | | | | | | |
| **Fixed Expenses** | | | | | | | |
| Wages - Administration | 38,658.55 | 19.56% | 141,793.81 | 31.12% | 160,673.32 | 15.99% | (18,879.51) |
| Payroll Tax Expense | 2,527.28 | 1.28% | 9,957.86 | 2.19% | 19,582.86 | 1.95% | (9,625.00) |
| Health/Life Insurance | 22,659.53 | 11.47% | 16,692.11 | 3.66% | 31,324.36 | 3.12% | (14,632.25) |
| 401k Match & Administration | 365.82 | 0.19% | 1,814.30 | 0.40% | 1,766.04 | 0.18% | 48.26 |
| Business Insurance | 21,695.09 | 10.98% | 21,695.09 | 4.76% | 204,392.72 | 20.35% | (182,697.63) |
| Office Expenses | 3,938.17 | 1.99% | 7,978.89 | 1.75% | 21,568.79 | 2.15% | (13,589.90) |
| Utilities | 4,618.87 | 2.34% | 4,756.94 | 1.04% | 9,442.13 | 0.94% | (4,685.19) |
| Communications Expense | 2,443.48 | 1.24% | 3,034.28 | 0.67% | 13,809.92 | 1.37% | (10,775.64) |
| Rent Expense | 1,575.00 | 0.80% | 1,650.00 | 0.36% | 14,150.00 | 1.41% | (12,500.00) |
| Travel & Entertainment | 68.16 | 0.03% | 1,245.76 | 0.27% | 17,414.57 | 1.73% | (16,168.81) |
| Conventions & Seminars | | 0.00% | | 0.00% | 1,425.00 | 0.14% | (1,425.00) |
| License, Fees & Permits | | 0.00% | 68.75 | 0.02% | 10,004.67 | 1.00% | (9,935.92) |
| Professional Fees | | 0.00% | 3,000.00 | 0.66% | 13,099.00 | 1.30% | (10,099.00) |
| Advertising & Marketing | | 0.00% | 359.48 | 0.08% | 1,558.20 | 0.16% | (1,198.72) |
| Dues & Subscriptions | | 0.00% | | 0.00% | 1,262.50 | 0.13% | (1,262.50) |
| Banking Fees | 52.46 | 0.03% | 2,885.37 | 0.63% | 2,163.17 | 0.22% | 722.20 |
| Interest Expense | 1,164.68 | 0.59% | 14,695.00 | 3.23% | 12,254.74 | 1.22% | 2,440.26 |
| Miscellaneous Expense | | 0.00% | 35,000.00 | 7.68% | 305.20 | 0.03% | 34,694.80 |
| **Total Fixed Expenses** | 99,767.09 | 50.48% | 266,627.64 | 58.52% | 536,197.19 | 53.37% | (269,569.55) |
| | | | | | | | |
| **Total Expenses** | 283,478.16 | 143.45% | 570,025.44 | 125.11% | 1,371,780.18 | 136.55% | (801,754.74) |
| | | | | | | | |
| **Net Operating Income** | (85,856.74) | (43.45%) | (114,405.89) | (25.11%) | (367,178.53) | (36.55%) | 252,772.64 |

# United States Bankruptcy Court
## Eastern District of Michigan

In re    Great Lakes Holdings, LLC                Case No.   _____

                                          Debtor(s)          Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Steven Marzett<br>5314 Shady Bend Ct.<br>Midland, TX 79707 | Class A | 20% | Stock |
| Vince Held, Jr.<br>6525 N. Jerome Road<br>PO Box 8<br>Alma, MI 48801 | Class A | 25% | Stock |
| Vince Held, Sr.<br>6525 N. Jerome Road<br>PO Box 8<br>Alma, MI 48801 | Class A | 55% | Stock |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    March 12, 2021                 Signature   /s/ Vincent J. Held, Sr.

                                                               Vincent J. Held, Sr.

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**Eastern District of Michigan**

In re    Great Lakes Holdings, LLC                                     Case No. _____

                                  Debtor(s)           Chapter    11 _____

# VERIFICATION OF CREDITOR MATRIX

I, the Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    March 12, 2021 _____        /s/ Vincent J. Held, Sr. _____

                                                    Vincent J. Held, Sr./Member
                                                    Signer/Title

Christopher E. LeVasseur, Esq.
Stark Reagan, PC
1111 W. Long Lake Road, Ste. 202
Troy MI 48098


Karen Kinder
640 Dart Road
Mason MI 48854


Mack Financial Services
PO Box 7247-0236
Philadelphia PA 19170


Texas Franchise - State Comptroller
PO Box 149359
Austin TX 78714


Union Bank
933 4th Ave.
Lake Odessa MI 48849


Vince Held, Jr.
6525 N. Jerome Road
PO Box 8
Alma MI 48801


Vince Held, Sr.
6525 N. Jerome Road
PO Box 8
Alma MI 48801